Nicholas **MERRILL,** Plaintiff,

v.

Loretta E. **LYNCH,** in her official Capacity as Attorney General of The United States, and James B. Comey, in his official Capacity as Director of the Federal Bureau of Investigation, Defendants.

14–CV–9763 (VM)

United States District Court, S.D. New York.

Signed 08/28/2015

See also 334 F.Supp.2d 471, 500 F.Supp.2d 379, 549 F.3d 861, 665 F.Supp.2d 426, 703 F.Supp.2d 313.

David A. Schulz, Levine, Sullivan, Koch & Schulz, LLP, New York, NY, Jonathan Matthew Manes, Yale Law School, New Haven, CT, for Plaintiff.

Benjamin Henry Torrance, New York, NY, for Defendants.

## DECISION AND ORDER

VICTOR MARRERO, United States District Judge.

Plaintiff Nicholas Merrill ("Merrill") brought suit seeking injunctive relief against defendants Loretta E. Lynch, in her official capacity as Attorney General of the United States, and James B. Comey, in his official capacity as Director of the Federal Bureau of Investigation (collectively, "Defendants" or "the Government").[1] (Dkt. No. 1 ("Complaint" or "Compl.").) Now before the Court is Merrill's motion for summary judgment, made pursuant to Rule 56 of the Federal Rules of Civil Procedure ("Rule 56"), seeking that an order to lift a non-disclosure requirement imposed by a National Security Letter ("NSL") from the Federal Bureau of Investigation (the "FBI"). (Dkt. Nos. 16, 17.) The Government opposes Merrill's summary judgment motion, and also moves to dismiss the Complaint or for summary judgment. (Dkt. Nos. 24, 25.)

---

1. The Court notes that, at the time Merrill initiated this litigation, Eric Holder, Jr. served as the Attorney General of the United States, and in that official capacity, was a named defendant, pursuant to Federal Rule of civil Procedure 25(d), the Court substitutes Loretta E. lynch for Eric Holder, Jr.

## I. BACKGROUND [2]

In 2004, Nicholas Merrill was the owner and operator of Calyx Internet Access ("Calyx"), a now-defunct company that provided a number of internet services to its clients, including an interface for maintaining their own websites, electronic file storage, and email accounts. In February 2004, an FBI agent served Merrill with an NSL (the "2004 NSL"), which was accompanied by an attachment (the "Attachment") listing the types of records the FBI sought from Calyx. Under the USA PATRIOT Act, Pub.L. No. 107–56 § 505(a), 115 Stat. 272, 365 (2001),[3] in effect then (and now under the USA FREEDOM Act of 2015, Pub.L. No. 114–23, 129 Stat. 268), the FBI can issue NSLs, a type of administrative subpoena requesting "subscriber information and toll billing records information, or electronic communication transactional records" from a wire or electronic service provider. 18 U.S.C. § 2709(a).

Initially, the 2004 NSL prohibited Merrill from disclosing: (1) that he was the recipient of an NSL, (2) the identity of the target of the underlying investigation, and (3) the contents of both the 2004 NSL and the Attachment.

The Court first examined the 2004 NSL in *Doe v. Ashcroft*, 334 F.Supp.2d 471 (S.D.N.Y.2004) (*"Doe I"*). In *Doe I*, the Court found an earlier version of 18 U.S.C. Section 2709 ("Section 2709"), which provides the statutory authorization for the FBI to issue NSLs, to be unconstitutional on its face. Further, the Court found the Section 2709 nondisclosure requirement unconstitutional under the First Amendment as an unjustified prior restraint and content-based restriction on speech. The Government appealed to the United States Court of Appeals for the Second Circuit, and while the appeal was pending, Congress amended Section 2709 to include a requirement that, to prohibit disclosure of

**2.** The factual summary presented herein derives from the following documents: Complaint, filed Dec. 11, 2014, Dkt. No. 1; Plaintiff's Memorandum of Law in Support of its Motion for Summary Judgment, dated Mar. 10, 2015, Dkt. No. 16 ("Pl. Mem."); Plaintiff's Rule 56.1 Statement, dated Mar. 10, 2015, Dkt. No. 10; the Declaration of Nicholas Merrill in Support of plaintiff's Motion for Summary Judgment, dated Mar. 10, 2015, Dkt. No. 19 ("Merrill Decl."); the Declaration of Jonathan Manes in Support of Plaintiff's Motion for Summary Judgment, dated Mar. 10, 2015, Dkt. No. 20 ("Manes Decl."); Government's Memorandum of Law in Support of the Government's Motion to Dismiss or for Summary Judgment, and in Opposition to Plaintiff's Motion for Summary Judgment, dated Apr. 24, 2015, Dkt. No. 25 ("Gov't Mem."); the Declaration of Gary Perdue in Support of the Government Motion, dated Apr. 23, 2015, Dkt. No. 30 ("Perdue Decl."); the Government's Rule 56.1 Counter–Statement, dated Apr. 24, 2015, Dkt. No. 26; Reply Memorandum of Law in Further Support of Plaintiff's Motion for Summary Judgment and in Opposition to Government Motion to Dismiss or for Summary Judgment, dated June 11, 2015, Dkt. No. 36 ("Pl. Reply Mem."); Plaintiff's Rule 56.1 Counter–Statement, dated June 11, 2015, Dkt. no. 37; the Second Declaration of Jonathan Manes in Support of Plaintiff's Motion for Summary Judgment and in Opposition to Government Motion to Dismiss or for Summary Judgment, dated June 11, 2015, Dkt. No. 30 ("Second Manes Decl."); Reply Memorandum of Law in Further Support of the Government's Motion to Dismiss or for Summary Judgment, and in Opposition to Plaintiff's Motion for Summary Judgment, dated July 31, 2015, Dkt. No. 42 ("Gov't Reply Mem.") Except where specifically referenced, no further citation to these sources will be made.

**3.** The relevant statutory provisions regarding NSLs were amended by The USA Patriot Improvement and Reauthorization Act of 2005, §§ 115, 116 (a), Pub. L. No. 109–177; 120 Stat. 192, 211–14 (Mar. 9, 2006) ("the Reauthorization Act"), and the USA Patriot; Act Additional Reauthorizing Amendments Act of 2006, § 4 (b), Pub. L. No. 109–178, 120 Stat. 278, 280 (Mar. 9, 2006) ("Additional Reauthorization Act").

an NSL, the FBI must certify that disclosure may result in an enumerated harm—i.e., "a danger to the national security of the United States, interference with a criminal, counterterrorism, or counterintelligence investigation, interference with diplomatic relations, or danger to the life or physical safety of any person." 18 U.S.C. § 2709(c)(1). Congress also enacted a section providing for judicial review of an NSL request or related non disclosure requirement. *See* 18 U.S.C. § 3511 ("Section 3511"). The Second Circuit remanded to this Court for further consideration in light of these amendments. *See Doe v. Gonzales,* 449 F.3d 415 (2d Cir.2006).

On remand, in *Doe v. Gonzales,* 500 F.Supp.2d 379 (S.D.N.Y.2007) ("*Doe II* "); the Court again found Sections 2709(c) and 3511(b) unconstitutional on their face. The Court ruled that the nondisclosure requirement violated the First Amendment because it was not narrowly tailored in scope or duration. Further, the Court found the judicial review provision violated the constitutional principles of checks and balances, as well as separation of powers.

The Government appealed *Doe II,* and the Second Circuit affirmed in part and reversed in part. *See John Doe v. Mukasey,* 549 F.3d 861 (2d Cir.2008). The Second Circuit invalidated two primary aspects of Sections 2709 and 3511: (1) that FBI certification of certain risks is entitled to a conclusive presumption (absent bad faith) by the courts; and (2) the failure to provide for Government-initiated judicial review. *See id.* at 884. The circuit Court construed the remaining parts of Sections 270.9 and 3511 to provide certain procedural safeguards (as discussed *infra* ), and held that, with those safeguards, those statutory sections were constitutional. *See id.* at 883–85.

The Second Circuit then remanded to this Court to determine whether, in the

light of the Circuit Court's reading of the statute and the procedural guidance it provided, the non-disclosure requirement was constitutional as-applied to the NSL issued to Merrill. On remand, in *Doe v. Holder,* 665 F.Supp.2d 426 (S.D.N.Y.2009) ("*Doe III* "), the Court found the *Mukasey* standard satisfied. The Court held that a "good reason" existed to believe that "disclosure may result in a harm related to an authorized ongoing investigation to protect against international terrorism or clandestine intelligence activities," and that the "link between disclosure and the risk of harm [was] substantial." *Id.* at 432.

Following *Doe III,* Merrill moved for partial reconsideration of *Doe III* as it applied to the Attachment. *See Doe v. Holder,* 703 F.Supp.2d 313 (S.D.N.Y.2010) ("*Doe IV* "). The Court granted the motion in part and denied it in part, ordering certain information disclosed. The Court found that two categories of material contained in the Attachment should be disclosed: (1) material within the scope of what the NSL statute identifies as permissible for the FBI to obtain through the use of NSLs, and (2) material that the FBI has publicly acknowledged it has previously requested by means of NSLs. *See id.* at 316. The Court was "not persuaded that disclosure of these two categories of information would raise a substantial risk that any of the statutorily enumerated harms would occur." *Id.* As to the rest of the Attachment, the Court found that the Government had demonstrated a "reasonable likelihood that disclosure of the Attachment in its entirety could inform current targets of law enforcement investigations, including the particular target of the Government's ongoing inquiry in this action, as well as, potentially future targets, as to certain types of records and other materials the Government seeks through national security investigations employing NSLs." *Id.* at

317. In so finding, the Court noted that otherwise innocuous bits and pieces of data, when pieced together, could inform current and potentially future targets of the investigation as to the types of records and other materials sought by the government.

After the Court decided *Doe IV*, Merrill and the Government reached an agreement under which Merrill could identify himself as the recipient of the NSL. (*Doe v. Ashcroft*, No. 04–cv–2614 (S.D.N.Y.), Dkt. No. 204 ("July 30, 2010 Stip. and Order of Dismissal").) And in 2014, the parties reached an agreement that Merrill could freely discuss most aspects of the NSL, including the identity of its target, but he could not discuss the Attachment identifying certain types of records the FBI sought, except for those portions of the Attachment identified for disclosure in *Doe IV*. (*Doe v. Ashcroft*, No. 04–cv–2614 (S.D.N.Y.), Dkt. No. 227 ("April 15, 2014 Stip. and Order Mod. J.").)

Shortly thereafter, on December 11, 2014, Merrill filed the Complaint against the Government. At the time Merrill filed his instant action, Section 3511(b)(3) allowed NSL recipients to challenge nondisclosure requirements annually.[4] 18 U.S.C. § 3511(b)(3) (in effect Mar. 9, 2006–June 1, 2015). As such, Merrill's Complaint proceeds as a separate action from *Doe I* and its progeny.

At issue in this litigation is whether the Government can continue to prohibit disclosure of the redacted Attachment under Sections 2907 and 3511 (as amended on June 2, 2015). Merrill asserts three causes of action: (1) that the non-disclosure order prohibiting discussion of the Attachment is a "permanent or effectively permanent ban on speech" prohibited by the First Amendment; (2) that the nondisclosure order is not justified under Section 3511 because the Government cannot establish a "good reason" to believe that disclosure may result in an enumerated harm related to an authorized investigation to protect against international terrorism or clandestine intelligence activities; and (3) that, under Sections 2709 and 3511, once an NSL recipient has been permitted to identify himself, to identify the target of the NSL, and to disclose the outcome of the NSL, then the FBI cannot continue a nondisclosure order as regards other aspects of the NSL. Merrill argues that he seeks disclosure in order to contribute to public discussion as to the types of "electronic communications transaction records" that the FBI has sought and continues to seek through NSLs.

For the reasons discussed below, the Court finds that the Government has not satisfied its burden of demonstrating a "good reason" to expect that disclosure of the NSL Attachment in its entirety will risk an enumerated harm, pursuant to Sections 2709 and 3511. Therefore, Merrill's motion for summary judgment is **GRANTED**, and the Government's cross-motion to dismiss the complaint or, in the alternative, for summary judgment is **DENIED**.

## II. *DISCUSSION*

### A. STANDARD OF REVIEW

Merrill has moved for summary judgment, pursuant to Rule 56. and the Government has cross-moved to dismiss, pursuant to Federal Rule of Civil Procedure 12(b)(6) ("Rule 12(b)(6)"), or in the alternative for summary judgment, pursuant to Rule 56. In considering a motion to dis-

---

4. As amended, Section 3511 no longer requires an NSL recipient who unsuccessfully challenged a nondisclosure requirement to wait a year or more before again seeking judicial relief. (*See* Gov't Reply Mem. 3.)

miss, the Court may rely on the factual allegations set forth in the complaint itself and not on additional matters asserted in affidavits, exhibits or other papers submitted in conjunction with the motion. *See Friedl v. City of New York*, 210 F.3d 79, 83–84 (2d Cir.2000). Because both sides have submitted substantive declarations or other materials not included in the Complaint, the Court considers the Government's motion as one for summary judgment.

The Court may grant summary judgment only if it finds that "there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). The role of a court in ruling on such a motion "is not to resolve disputed issues of fact but to assess whether there are any factual issues to be tried, while resolving ambiguities and drawing reasonable inferences against the moving party." *Knight v. United States Fire Ins. Co.*, 804 F.2d 9, 11 (2d Cir.1986). The moving party bears the burden of proving that no genuine issue of material fact exists or that by reason of the paucity of evidence presented by the non-movant, no rational factfinder could find in favor of the non-moving party. *See Gallo v. Prudential Residential Servs.*, 22 F.3d 1219, 1223 (2d Cir.1994).

## B. NON–DISCLOSURE ORDERS UNDER SECTIONS 2709 AND 3511

On June 2, 2015, Congress enacted the USA FREEDOM Act, which, among other statutory changes, revises Sections 2709 and 3511. The Government has indicated its belief that these changes to Sections 2709 and 3511 "ratify and codify the Second Circuit's decision in [*Mukasey*]." (Gov't Reply Mem. at 2.) The Government notes that the House Committee Report explicitly indicated that the revisions to Section 3511 "correct[ ] the constitutional defects in the issuance of NSL nondisclosure orders found [in *Mukasey*] and adopts the concepts suggested by that court for a constitutionally sound process." (Gov't Reply Mem. at 2 n.2 (quoting H. Rep. No. 114–109, at 24 (2015)).)

In *Mukasey*, because of disagreement on the panel, the Second Circuit left open the question whether NSL nondisclosure orders were subject to strict scrutiny or a less-exacting scrutiny.[5] *See* 549 F.3d at 877–70. Under either level of scrutiny, however, the Second Circuit identified two limitations required by the First Amendment: (1) the Government must initiate judicial review of nondisclosure requirements if an individual subject to the nondisclosure requirement so requests, and (2) that judicial review must be meaningful. *See id.* at 878–83, As to this second limitation, the Second Circuit indicated that, to satisfy First Amendment procedural requirements, (1) the Government has the burden to (2) show that a good reason exists to expect that (3) disclosure of receipt of an NSL will risk an enumerated harm.[6] *Id.* at 881.

---

5. The second Circuit did note that, for purposes of the specific litigation before it in *Mukasey*, the Government "conceded that strict scrutiny is the applicable standard." 549 F.3d at 878. Here, too, the Government has conceded that the "high, indeed strict, scrutiny applied by (*Mukasey*) controls this case." (Gov't Mem. at 11.)

6. When *Mukasey* was decided, Section 3511 provided that a court could modify or set aside a nondisclosure requirement if it found *"no reason* to believe that disclosure may endanger the national security of the United States, interfere with a criminal, counterterrorism, or counterintelligence investigation, interfere with diplomatic relations, or endanger the life or physical safety of any person." 18 U.S.C. § 3511(b)(2)–(3) (in effect Mar. 9, 2006–June 1, 2015) (emphasis added). At that time, under Section 3511, a court was

First, by placing the burden on the government to show a good reason, a district court does not have to "find a negative, i.e., that no good reason exists to believe that disclosure may risk one of the enumerated harms," *Id.* at 876. Second, as to the "good reason" requirement:

[A] reason will not qualify as 'good' if it surmounts only a standard of frivolousness. We understand the statutory requirement of a finding that an enumerated harm 'may result' to mean more than a conceivable possibility. The upholding of nondisclosure does not require the certainty, or even the imminence of, an enumerated harm, but some reasonable likelihood must be shown. The Government acknowledges that while the "reason to believe" standard in subsection 3511(b) unquestionably contemplates a deferential standard of review, in no way does it foreclose a court from evaluating the reasonableness of the FBI's judgments.

*Id.* at 875.

The Second Circuit then addressed whether courts could be required to apply a conclusive presumption (absent bad faith) to the FBI certification:

While the court will normally defer to the Government's considered assessment of *why* disclosure in a particular case may result in an enumerated harm related to such grave matters as international terrorism or clandestine intelligence activities, it cannot, consistent with strict scrutiny standards, uphold a nondisclosure requirement on a conclusory assurance that such a likelihood exists.

*Id.* at 881. Instead, the Government must "at least indicate the nature of the appre-

hended harm and provide a court with some basis to assure itself . . . that the link between disclosure and the risk of harm is *substantial.*" *Id.* at 881 (emphasis added).

Finally, as to the third requirement, the Second Circuit stated that the statutorily enumerated harms are necessarily "keyed to the same standard that governs information sought by an NSL, i.e., relevant to an authorized investigation to protect against international terrorism or clandestine intelligence activities." *Id.* at 875.

The sections of the USA FREEDOM Act amending Sections 2709 and 3511 incorporate portions of *Mukasey*'s holding and reasoning. As in earlier versions of the statute, under Section 2709, the government may require non-disclosure for four statutorily enumerated reasons, with certification from an FBI official: if disclosure could implicate (1) a danger to the national security of the United States; (2) interference with a criminal, counterterrorism, or counterintelligence investigation; (3) interference with diplomatic relations; or (4) danger to the life or physical safety of any person. 18 U.S.C. S 2709(c)(1)(B). However, Section 2709 now also provides that an NSL or a nondisclosure requirement accompanying an NSL is subject to judicial review under Section 3511, and that an NSL must include notice of the availability of judicial review. 18 U.S.C. § 2709(d).

Most relevant to the issue at hand, the USA FREEDOM Act made significant changes to Section 3511, the statutory provision governing judicial review of NSLs. The current version of Section 3511 includes a "reciprocal notice procedure" (see *Mukasey,* 549 F.3d at 879) providing for

also to treat an official certification of that danger as "conclusive" absent a finding of bad faith. This version of the statute remained in effect—except in the Second Circuit as modified by *Mukasey*—until June 2, 2015, when the USA FREEDOM Act took effect.

government-initiated review of a non-disclosure requirement after notice by the recipient of intent to challenge the non-disclosure requirement. 18 U.S.C. § 3511(b)(1)(A). And no longer does Section 3511 state that courts are to give a conclusive presumption, absent bad faith, to the official's certification. Now, under Section 3511:

> Standard.—A district court of the United States shall issue a nondisclosure order ... if the court determines that there is reason to believe that disclosure of the information subject to the nondisclosure requirement during the applicable time period may result in—
>
> (A) a danger to the national security of the United States;
>
> (B) interference with a criminal, counterterrorism, or counterintelligence investigation;
>
> (C) interference with diplomatic relations; or
>
> (D) danger to the life or physical safety of any person.

18 U.S.C. § 3511(b)(3).

■ ▪ The Court agrees with the Government that, at least as concerns the relevant statutory provisions for the case at hand, the amended Sections 2709 and 3511 codify the *Mukasey* standard for judicial review of a non-disclosure requirement—i.e., that the Government has the burden to show that a good reason exists to expect that disclosure of receipt of an NSL will risk an enumerated harm.[7] Therefore, the Court will now turn to the application of the *Mukasey* standard, as reflected in Sections 2709 and 3511, to the portions of the Attachment that Merrill is currently prohibited from discussing publicly.

---

7. The Government argues that "[u]ltimately, the question under [the and [*Mukasey*] is whether the government has met its burden of showing a 'good reason' to expect that disclo-

## B. APPLICATION TO THE ATTACHMENT

The Court now turns to whether the Government has satisfied its burden of showing a good reason exists to believe that disclosure of the Attachment could result in a statutorily enumerated harm related to an authorized ongoing investigation to protect against international terrorism or clandestine intelligence activities.

▪ The Government argues that disclosure of the Attachment would reveal law enforcement techniques that the FBI has not acknowledged in the context of NSLs, would indicate the types of information the FBI deems important for investigative purposes, and could lead to potential targets of investigations changing their behavior to evade law enforcement detection. (*See* Gov't Mem. at 6.) The Court agrees that such reasons could, in some circumstances, constitute "good" reasons for disclosure. As the Second Circuit stated in *Mukasey*, "it is obvious and unarguable that no governmental interest is more compelling than the security of the nation." 549 F.3d at 878 (*quoting Haig v. Agee*, 453 U.S. 280, 307, 101 S.Ct. 2766, 69 L.Ed.2d 640 (1981)). Similarly, the Second Circuit has indicated that the government has a compelling interest in "combatting crime, corruption, and racketeering." *Sanitation & Recycling Indus., Inc. v. City of New York*, 107 F.3d 985, 998 (2d Cir.1997). Such interests parallel some of the Section 2709 enumerated harms—i.e., whether disclosure could implicate a danger to the national security of the United States or interference with a criminal, counterterrorism, or counterintelligence investigation. However, as the *Mukasey* Court

---

sure will risk an enumerated harm, and 'some basis' to conclude that the disclosure is linked to the risk." (Gov't Reply Mem. at 8.)

held, courts cannot, consistent with the First Amendment, simply accept the Government's assertions that disclosure would implicate and create a risk to these interests. The Government must still provide a court with "some basis to assure itself . . . that the link between disclosure and risk of harm is *substantial*." *See Mukasey,* 549 F.3d at 881 (emphasis added).

■ Here, the Government has not demonstrated a good reason to expect that public disclosure of the parts of the Attachment that remain confidential would risk one of these enumerated harms; nor has the Government provided the Court with some basis to assure itself that the link between disclosure and risk of harm is substantial. The Government's justifications might constitute "good" reasons if the information contained in the Attachment that is still redacted were not, at least in substance even if not in the precise form, already disclosed by government divisions and agencies, and thus known to the public. Here, publicly-available government documents provide substantially similar information as that set forth in the Attachment. For that reason, the Court is not persuaded that it matters that these other documents were not disclosed by the FBI itself rather than by other government agencies, and that they would hold significant weight for a potential target of a national security investigation in ascertaining whether the FBI would gather such information through an NSL. The documents referred to were prepared and published by various government divisions discussing the FBI's authority to issue NSLs, the types of materials the FBI seeks, and how to draft NSL requests.

Indeed, one of these documents is a publicly-available Department of Justice Office of Legal Education manual that provides a sample attachment that encapsulates much of the redacted-information in the Attachment here in dispute. The sample attachment included therein would authorize the FBI to request from a hypothetical NSL recipient:

(A) The following customer or subscriber account information for each account registered to or associated with sample@sample.com for the time period [date range]:

1. subscriber names, user names, screen names, or other identities;

2. mailing addresses, residential addresses, business addresses, email addresses, and other contact information;

3. local and long distance telephone connection records, or records of session times and durations;

4. length of service (including start date) and types of service utilized;

5. telephone or instrument number or other subscriber number or identity, including any temporarily assigned network address; and

6. means and source of payment for such service (including any credit card or bank account number) and billing records.

(B) All records and other information relating to the account(s) and time period in Part A, including:

1. records of user activity for any connections made to or from the account, including the date, time, length, and method of corrections, data transfer volume, user name, and source and destination Internet Protocol address(es);

2. telephone records, including caller identification records, cellular site and sector information, GPS data, and cellular network identifying information

3. non-content information associated with the contents of any communication or file stored by or for the account(s) such as the source and destination email addresses and IP addresses.

4. Correspondence and notes of records related to the account(s).

(Manes Decl. EX. L at 222–23.)

The information this sample attachment reveals is substantially similar, in some instances identical, to the material that the FBI argues should not be disclosed in the Attachment. The Government contends that if the parts of the Attachment that remain secret are disclosed, potential targets could change their behavior to evade law enforcement. But those targets can already learn, based on publicly available information, that the FBI could obtain such information through NSLs. The sample attachment indicates that the FBI can seek account information relating to "records of user activity for any connections" including the "method of connections, data transfer volume, user name, and source and destination Internet Protocol address(es)." This is substantially similar to some of the redacted categories of the Attachment at issue—i.e., [redacted] Likewise, the sample attachment requests the "length of service (including start date) [relating to an account]," [redacted]

Merrill also points to a 2002 letter from the Deputy Attorney General to Senator Patrick Leahy (the "Leahy Letter"), which was later reprinted as an appendix to a 2003 senate Report. In that letter, the Deputy Attorney General states:

NSLs can be served on Internet Service Providers to obtain information such as subscriber name, screen name or other on-line names, records identifying addresses of electronic mail sent to and from the account, records relating to merchandise orders/shipping information, and so on but not including message content and/or subject fields.

(*See* Manes Decl. Ex. J). Though this communication is now public information published in a Senate Report, *see* S. Rep. No. 108–40, 89–90 (2003), the Government nonetheless seeks to prevent Merrill from disclosing that the Attachment sought [redacted] Since this information has already been substantially disclosed in correspondence by the Justice Department to Congress, as indicated by the Leahy Letter, the court is not persuaded that there is a substantial risk that disclosure of substantially the same information in the Attachment would lead future targets of investigations to change their behavior to evade law enforcement to any materially greater extent that they would from the information they have already available in a publicly-available Senate Report.[8]

Similarly, the Government claims there is a good reason to prevent disclosure of [redacted] However, it is generally known that the FBI can collect "subscriber information" through NSLs; indeed, "subscriber information" is expressly identified in Section 2709(a) in granting the statutory authority for the issuance of NSLs. *See* 18 U.S.C. § 2709(a) ("A wire or electronic communication service provider shall comply with a request for subscriber information . . ."); *see also* Manes Decl. Ex. I at 3–5 (Memorandum Opinion for the FBI's **General** Counsel Office that discusses, at length, the term "subscriber information").[9] Therefore, the Government has

---

8. [redacted] The Court is not persuaded. [redacted]

9. A publicly-available March 2007 Report from the Department of Justice Office of the

Inspector General also indicated that the FBI can obtain through NSLs "[s]ubscriber information associated with particular telephone numbers or e-mail addresses, such as the

not provided a good reason to justify non-disclosure of the word "subscriber" and similar iterations of that word; Section 2709 and public government documents make clear that NSLs seek "subscriber information."

Perhaps realizing the tenuous connection of the disclosure of such information in the instant Attachment to enumerated harms, the Government, during the course of briefing its motions, conceded that non-disclosure was no longer needed for certain categories of records the FBI seeks—in particular, the request for "Internet service provider (ISP)," "[a]ll e-mail addresses associated with [the] account," and "(s)creen names or other on-line names associated with the account." (*See* Gov't Mem. Attach.) That the Government conceded to disclosure of these categories only when, during the course of litigation, it was statutorily required to provide the FBI certification justifying non-disclosure, lends credence to Merrill's argument that, for years, the non-disclosure requirement enforced against him was overly broad and could not be supported by a "good reason." [10] (*Compare* Merrill Decl. Ex. C *with* Gov't Mem. Attach.)

Indeed, many of the remaining redactions in the Attachment are even harder to justify than the categories discussed thus far. For example, the Government seeks to prevent Merrill from disclosing that [redacted] even though the Government now concedes that the phrase "telephone number" can be disclosed. The Court is not persuaded that there is a "good reason" to believe that disclosure of the fact that the Government [redacted] result in an enu-merated harm, especially if it is already publicly known that the Government can use NSLs to obtain a telephone number, more generally.

As another example of the extreme and overly broad character of these redactions, the Government apparently believes that while the public can know that it seeks records of an "address" and a "telephone number," there is a "good reason" to pre-vent disclosure of the fact that the Government [redacted] (*See* Gov't Mem. Attach.) In any event, based on the Government's redactions alone, [redacted] Government's claim to "good reason" to keep information under seal, and undermine its argument that disclosure of the currently-redacted information in the Attachment can be linked to a substantial risk of an enumerated harm.

As a third example, the Government seeks to prevent disclosure of the phrases [redacted], even though the Government has acknowledged that there is no need for non-disclosure of the main information the NSL sought to collect—i.e., information related to an "address" and "billing." The Court is not persuaded that there is a good reason for non-disclosure [redacted] (*See, e.g.,* Manes Decl. Ex. I at 5 (Memorandum Opinion for the FBI's General Counsel Office discussing "local and long distance toll billing records" that could be attrib-uted to "a particular account.") [11]

Additionally, the Government seeks to keep some information redacted [redacted] Yet the Government still argues that this information should remain redacted be-cause [redacted] (*See* Perdue Decl. ¶ 59.)

---

name, address, length of service, and method of payment." (Manes Decl. Ex. K at 10.)

10. [redacted]

11. Similarly, the publicly-available March 2007 Report from the Department Office of the Inspector General indicated that electron-ic communication transactional records in-clude "e-mail addresses associated with the account; screen names; and billing records and method of payment." [11] (Manes Decl. Ex. K at 10.)

This reason is not a "good" reason; neither is link between disclosure and the risk of harm "substantial." Furthermore, as Merrill argues, [redacted] (*See* Pl. Mem. at 19; Pl. Reply Mem. at 11, 21–22.)

Therefore, the Court finds that the Government has not demonstrated a good reason to believe that potential targets of national security investigations will change their behavior to evade detection, or that disclosure of the Attachment in its entirety would create a substantial risk of one of the statutorily enumerated harms.

The Court's ruling here is consistent with the Court's prior decisions relating to the NSL issued to Merrill. First, the present challenge can be factually distinguished from *Doe III* and *Doe IV.* In *Doe III*, this Court found that the Government had carried its burden of showing a good reason to keep the *entire* NSL letter and Attachment, including the identity of the recipient and target, confidential. In *Doe IV*, while the investigation remained ongoing, the Court found that specific information in the Attachment could be disclosed: both material within the scope of information that the NSL statute identifies as permissible for the FBI to obtain through the use of NSLs, and material that the FBI has publicly acknowledged it has previously requested by means of NSLB. *See* 703 F.Supp.2d at 316.

Since then, the Government's investigation has been closed, and the parties have reached agreement that Merrill can identify himself as the 2004 NSL recipient and disclose the identity of the target. Now, unlike earlier iterations of this litigation, the asserted Government interest in keeping the Attachment confidential is based solely on protecting law enforcement sensitive information that is relevant to *future* or *potential* national security investigations. The Government argues that, in *Doe IV*, the Court found such a justification to constitute a "good reason." (Gov't Reply Mem. at 8 n. 6.) However, the Court did not make such a broad statement there. In *Doe IV*, the Court found that "the Government has demonstrated a reasonable likelihood that disclosure of the Attachment in its entirety could inform current targets of law enforcement investigations, including the particular target of the Government's ongoing inquiry in this action, as well as, potentially, future targets." 703 F.Supp.2d at 317. The Government claims that the term "future targets" were "obviously, not the subjects of an 'ongoing' underlying investigation." (Gov't Reply Mem. at 8 n. 6.) On that point, the Government assumes too much, The "future targets" referred to in *Doe IV* were, more accurately, limited to future targets of *that same investigation*, which was not yet closed or publicly known.[12]

In any event, as discussed *supra*, circumstances have changed since Merrill's receipt of the NSL—the investigation has closed, the Government no longer prohibits disclosure of Merrill's identity or the investigation's target, and many, if not all, of the redacted investigative techniques at issue here have been disclosed by other government agencies. Therefore, it strains credulity that future targets of oth-

---

12. The Court is not holding that there are no circumstances in which the Government might be able to provide a "good reason" for non-disclosure, even when that reason in keyed to authorised investigations to protect against international terrorism or clandestine intelligence activities, generally, rather than to a particular ongoing investigation. In- stead, based on the facts and submissions before it, the Government has not satisfied its burden that there is a good reason to expect that disclosure here—with these particular factual circumstances raises a substantial risk that any of the statutorily enumerated harms would occur.

er investigations would change their behavior in light of the currently-redacted information, when those targets (which, according to the Government, [redacted] *see* Perdue Decl. ¶ 56) have access to much of this same information from other government divisions and agencies.

Relatedly, the case at hand can be distinguished from case law cited by the Government (*see* Gov't Reply Mem. at 11–12) for the proposition that information need only be disclosed if the specific agency had made an official disclosure of the protected information. *See, e. g., Wilson v. CIA,* 586 F.3d 171 (2d Cir.2009). Those cases either involve Freedom of Information Act ("FOIA") requests of classified government information, or issues related to disclosure of classified information by current or former government officials who were under a contractual obligation to keep classified information confidential. At issue here, however, is law enforcement sensitive material—*not* classified information. The Government's justifications for keeping the Attachment confidential implicate classified information contained in the *ex parte, in camera* Perdue Declaration. However, Merrill is not seeking disclosure of the material contained therein. He seeks disclosure only of the Attachment, which is not classified.

Furthermore, the plaintiff here is a private citizen, not a government official who had a contractual obligation to keep information confidential. As such, there are significant reasons for treating the material at hand differently from classified information that is normally accessible only to individuals with security clearance. A private citizen should be able to disclose information that has already been publicly disclosed by *any* government agency—at least once the underlying investigation has concluded and there is no reason for the identities of the recipient and target to remain secret. Otherwise, it would lead to the result that citizens who have *not* received such an NSL request can speak about information that is *publicly known* (and acknowledged by other agencies), but the very individuals who have received such NSL requests and are thus best suited to inform public discussion on the topic could not. Such a result would lead to "unending secrecy of actions taken by government officials" if private citizens actually affected by publicly known law enforcement techniques could not discuss them. *See Doe v. Gonzales,* 449 F.3d 415, 422 (2d Cir.2006) (Cardamone, J., concurring).

If the Court were to find instead that the Government has met its burden of showing a good reason for nondisclosure here, could Merrill *ever* overcome such a showing? Under the Government's reasoning, the Court sees only two such hypothetical circumstances in which Merrill could prevail: a world in which no threat of terrorism exists, or a world in which the FBI, acting on its own accord and its own time, decides to disclose the contents of the Attachment. Such a result implicates serious issues, both with respect to the First Amendment and accountability of the government to the people.[13] As Judge Cardamone warned in his concurrence in *Doe v. Gonzales,* "a ban on speech and a shroud of secrecy in perpetuity are antithetical to democratic concepts and do not fit comfortably with the fundamental rights guaranteed American citizens," and such unending secrecy could "serve as a cover for possible official misconduct and/or incompetence." 449 F.3d at 422.

---

13. Such unending secrecy is also at odds with President Obama's 2014 remarks, in which he directed the Attorney General to limit the duration of NSL gag orders. (*See* Manes Decl. Ex. S.)

Because the Court finds that the Government has not shown a good reason for continued non-disclosure of the Attachment, pursuant to Section 3511, the Court need not (and should not) consider Merrill's other arguments that continued non-disclosure here constitutes a violation of his First Amendment rights and that the Government has exceeded its statutory authority for non-disclosure in the instant case.[14] *See Kreisberg v. HealthBridge Mgmt., LLC*, 732 F.3d 131, 138 (2d Cir. 2013) ("When, as here, a case may be resolved on other grounds, courts may decline to reach a constitutional question to 'avoid deciding constitutional issues needlessly.' ").

### III.  *STAY OF JUDGMENT*

As the Court did in *Doe I* and *Doe II*, in light of the implications of its ruling and the importance of the issues involved, the Court will stay enforcement of its' judgment pending appeal, or for the Government to otherwise pursue any alternate course of action, for 90 days. The stay is intended to give the Government the opportunity to move this Court, or the Court of Appeals for whatever appropriate relief it may seek to maintain the confidentiality of any information implicated by the Court's ruling.

For those same reasons, portions of the Court's opinion—those sections revealing the contents of the Attachment—are redacted in the public filing of this Decision and Order, in order to preserve the Government's opportunities for further appellate review of this Decision and Order requiring disclosure of the Attachment. In the event that this ruling requiring disclosure of the Attachment is not altered in the course of any further appellate re-

view, an unredacted version of this opinion will be filed. *See New York Times Co. v. U.S. Dep't of Justice*, 752 F.3d 123, 123 n. 1 (2d Cir.2014).

### IV.  *ORDER*

For the reasons discussed above, it is hereby

**ORDERED** that the motion for summary judgment (Dkt. No. 16) of Plaintiff Nicholas Merrill is **GRANTED**; and it is further

**ORDERED** that the motion to dismiss the Complaint or for summary judgment (Dkt. No. 24) of the Government is **DENIED**; and it is further

**ORDERED** that the Clerk of Court shall file the redacted version of this Decision and Order on the public docket; and it is further

**ORDERED** that the Clerk of Court shall enter judgment accordingly but stay enforcement of the judgment pending any appeal, or, if no appeal is filed, for 90 days from the date of this Decision and Order.

The Clerk of Court is directed to terminate the motion for summary judgment (Dkt. No. 16) and the motion to dismiss or for summary judgment (Dkt. No. 24), and to close this case.

**SO ORDERED.**

---

14. As a result, the Court need not reach whether strict scrutiny applies to Merrill's claims. The Second Circuit found the procedural safeguards applied here are required under either strict scrutiny or a less exacting scrutiny, *see Mukasey*, 549 F.3d at 879, 882.